HERRICK, FEINSTEIN LLP
*Proposed Attorneys for the Debtors and*
*Debtors in Possession*
Stephen B. Selbst, Esq.
2 Park Avenue
New York, New York 10016
(212) 592-1400
(212) 592-1500 (fax)
sselbst@herrick.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------x

In re

NATIONAL EVENTS HOLDINGS, LLC,
*et al.,* [1]

Debtors.
-----------------------------------------------------------x

Chapter 11

Case No. 17-11556 (JLG)

(Jointly Administered)

NATIONAL EVENTS HOLDINGS, LLC,
NATIONAL EVENTS INTERMEDIATE, LLC,
NATIONAL EVENT COMPANY II, LLC,
NATIONAL EVENT COMPANY III, LLC,
AND WORLD EVENTS GROUP II, LLC,

Plaintiffs,

-against-

JASON NISSEN and ROBERT NISSEN,

Defendants.
-----------------------------------------------------------x

Adv. Proc. No.: 17-_____

## AFFIDAVIT OF TIMOTHY PUOPOLO IN SUPPORT OF MOTION FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION

---

[1] The last four numbers of each Debtor's taxpayer identification number are National Events Holdings, LLC (7314); National Events Intermediate, LLC (0566); National Event Company II, LLC (6663); National Event Company III, LLC (7592); and World Events Group II, LLC (9429).

Timothy Puopolo hereby declares under penalty of perjury that the following is true and correct:

1.      I am the Chief Restructuring Officer ("CRO") of National Events Holdings, LLC, a Delaware limited liability company, the above-captioned debtors and debtors-in-possession (the "Debtors").

2.      This affidavit is based upon my personal knowledge of the facts set forth herein, except for the matters stated to be upon information and belief, as to which, it is based upon my investigations as CRO of the above-captioned Debtors.

3.      As this Court is aware, the Debtors are nearing the completion of the wind down of their operations. The last remaining event for which the Debtor anticipates material sales of tickets is the 2017 US Open.

4.      Because official ticket sellers are only permitted to sell a capped number of tickets to any one buyer, Defendant Jason Nissen's business model included utilizing a network consisting of himself, business associates, friends and family to act as buyers of tickets for US Open. The ticket blocs would either be purchased with funds provided directly by Plaintiffs, or with funds provided by Jason Nissen's network of friends and family, and the Plaintiff companies would then compensate the buyer for his/her out of pocket expense and typically would pay the friend/family member a small extra bonus for their assistance in purchasing tickets for the benefit of Plaintiffs.

5.      Upon information and belief, Defendant Jason Nissen is in possession of 144 Open Tickets, in Section 124, Row L, Seats 1-6, for all sessions, all of which were paid for by NECO. Attached hereto as Exhibit 1 is Debtors' purchase order number 99201, dated March 15, 2017, which identifies the vendor as CM Events Group, and lists the vendor contact as Jason

Nissen. The purchase order lists the tickets identified above. The amount shown as the purchase price is $23,560, of which $15,000 was to be paid by the Debtors to Jason Nissen via wire transfer, $8,000 in cash and $560 in a non-ticket swap. The purchase order lists "JASON" under the shipping notes.

6.      Upon information and belief, Defendant Robert Nissen is in possession of 144 Open Tickets, which are in Section 124, Row K, Seats 1-6, for all sessions.  Attached hereto as Exhibit 2 is Debtors' purchase order number 99203, dated March 15, 2017, which identifies the vendor as CM Events Group and lists the vendor contact as Robert Nissen. The purchase order is for payment for the tickets identified in above. The amount shown as paid to Robert Nissen for such tickets is $25,200. The purchase order lists "Robert Nissen" under the shipping notes.

7.      Attached hereto as Exhibit 3  is a copy of the Debtors' Pre Approval Outgoing Disbursements Log, showing authorization of payments to Robert Nissen in the amount of $27,000, which document also cross-references the payments as being made in respect of purchase orders 99203 and 100515. The Pre Approval Outgoing Disbursements form is signed, on information and belief, by Jason Nissen, in the space designated for signature by the Debtors' chief executive officer or chief financial officer and countersigned by the Debtors' chief financial officer, John DeMartino and the Debtors' Controller, David Cirinelli.

8.      Attached hereto as Exhibit 4 is a copy of a page from NECO II's Citibank account records for May 2017, showing a transfer in the amount of $42,500 to an account that is, on information and belief, controlled by Defendant Jason Nissen. The hand-marked notation indicates that the transfer was in respect of purchase order 99203 ($25,200), purchase order 100515 ($1,800), and purchase order 99169 ($15,500).

9.      The Open Tickets are therefore assets of the estate and thus must be provided to NECO II for sale.  Any act by Defendant to use, sell, or convey the tickets would be tantamount to theft of approximately $50,000 in Open tickets.

10.      Accordingly, NECO II demanded that Jason Nissen and Robert Nissen's US Open tickets be turned over Plaintiffs' bankruptcy counsel no later than 5:00 p.m. on Monday, June 19, 2017.  Plaintiffs' counsel advised Defendants that if they failed to turn them over for any reason, the letter constituted notice that NECO II will commence turnover proceedings against them.. A copy of the letter from Debtors' counsel is attached hereto as Exhibit 5.

11.      By letter dated June 20, 2017, Defendants' counsel responded to Plaintiffs' counsel's demand letter wrongfully claiming that NECO II has "no claim to the subject tickets" - - while not denying possession of the Open Tickets. A copy of the letter from Defendants' counsel is attached hereto as Exhibit 6.

12.      Upon information and belief, Defendants are now in possession or control of all or substantially all of the Open Tickets.

13.   On information and belief, the Open Tickets in Defendants' possession and control are being offered for sale by various online ticket exchanges.  If Defendants sell such Open Tickets, the Debtors will be deprived of the opportunity to resell such Open Tickets, and the proceeds of sale may be dissipated.

New York, New York
July 5, 2017

_____
Timothy Ruopelo

Subscribed and sworn to me on

July 5, 2017



Notary public

**EXHIBIT 1**

**neo** NATIONAL EVENT COMPANY

National Event Co.
1430 Broadway
7th Floor
New York, NY 10018
Phone: (212)792-8640
Fax: (212)792-8650

Reprint

# Purchase Order
# Consignment

**PAID**

| Date | P.O No. | Vendor Inv # |
|------|---------|--------------|
| 03/15/2017 11:46 AM | 99201 | JASON |

| Vendor | |
|--------|--|
| CM Events Group | |
| 1430 Broadway | |
| New York, NY 10018 | |

| Ship To |
|---------|
| National Event Company |
| 1430 Broadway |
| 7th Floor |
| New York, NY 10018 |
| |
| (917)231-7913 |

| Vendor ID #: | 2120 |
|--------------|------|
| Vendor Contact: | HOUSE ACCOUNT |
| Vendor Phone: | (917)420-9913 |
| Vendor Email: | mmay@neco.com |
| Vendor Fax: | |

| Buyer's Rep: | Nicholas Shakarjian |
|--------------|---------------------|
| Phone: | (212)792-8640 |
| Payment Method: | Trade (Non-Ticket Swap) |
| Payment Term: | |

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| US Open Tennis Championship: Session 1 - Men's/Women's 1st Round Aug 28 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY ||||||||||
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |
| US Open Tennis Championship: Session 2 - Men's/Women's 1st Round Aug 28 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY ||||||||||
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |
| US Open Tennis Championship: Session 3 - Men's/Women's 1st Round Aug 29 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY ||||||||||
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |
| US Open Tennis Championship: Session 4 - Men's/Women's 1st Round Aug 29 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY ||||||||||
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |
| US Open Tennis Championship: Session 5 - Men's/Women's 2nd Round Aug 30 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY ||||||||||

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 6 – Men's/Women's 2nd Round Aug 30 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 7 – Men's/Women's 2nd Round Aug 31 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 8 – Men's/Women's 2nd Round Aug 31 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 9 – Men's/Women's 3rd Round Sep  1 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 10 – Men's/Women's 3rd Round Sep  1 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 11 – Men's/Women's 3rd Round Sep  2 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |

Wednesday, June 7, 2017

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| **US Open Tennis Championship: Session 12 - Men's/Women's 3rd Round Sep 2 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |
| **US Open Tennis Championship: Session 13 - Men's/Women's Round of 16 Sep 3 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |
| **US Open Tennis Championship: Session 14 - Men's/Women's Round of 16 Sep 3 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |
| **US Open Tennis Championship: Session 15 - Men's/Women's Round of 16 Sep 4 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |
| **US Open Tennis Championship: Session 16 - Men's/Women's Round of 16 Sep 4 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |
| **US Open Tennis Championship: Session 17 - Women's Quarterfinals/Men's Quarterfinals Sep 5 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |
| **US Open Tennis Championship: Session 18 - Women's Quarterfinals/Men's Quarterfinals Sep 5 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |

Wednesday, June 7, 2017

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | **Event Total:** | **$981.60** |

**US Open Tennis Championship: Session 19 – Women's Quarterfinals/Men's Quarterfinals Sep 6 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | **Event Total:** | **$981.60** |

**US Open Tennis Championship: Session 20 – Men's Quarterfinals Sep 6 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | **Event Total:** | **$981.60** |

**US Open Tennis Championship: Session 21 – Women's Semifinals Sep 7 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | **Event Total:** | **$981.60** |

**US Open Tennis Championship: Session 22 – Men's Semifinals Sep 8 2017 12:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | **Event Total:** | **$981.60** |

**US Open Tennis Championship: Session 23 – Women's Final/Men's Doubles Final Sep 9 2017 12:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | **Event Total:** | **$981.60** |

**US Open Tennis Championship: Session 24 – Men's Final/Women's Doubles Final Sep 10 2017 12:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $164.00 | | $164.00 |
| 1 | N | | 124 | L | 4 | $0.00 | $164.00 | | $164.00 |
| 1 | N | | 124 | L | 5 | $0.00 | $164.00 | | $164.00 |
| 1 | N | | 124 | L | 6 | $0.00 | $164.00 | | $164.00 |
| | | | | | | | | **Event Total:** | **$983.20** |

| Qty / On Hand | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|

| **Payment Information** | | | |
|---|---|---|---|
| ACH | 05/03/2017 6:16 PM | $15000.00 |
| Cash | 05/03/2017 6:16 PM | $8000.00 |
| Trade (Non-Ticket Swap) | 05/03/2017 6:16 PM | $560.00 |
| On Account | 03/15/2017 11:46 AM | $0.00 |

| ~ Summary ~ | |
|---|---|
| Tickets: | |
| Total Ticket Cost: | $23,560.00 |
| Taxes: | $0.00 |
| Expenses: | $0.00 |
| Shipping: | $0.00 |
| PO Total: | $23560.00 |
| Total Paid: | $23560.00 |
| Balance Due: | $0.00 |

**Purchase Order Notes:**

**Shipping Notes:**
Shipping Notes: JASON

| Ship Method: | Other |
|---|---|
| Ship Type: | Courier |
| Tracking #: | |
| Est. Arrival: | 09/09/2017 |

Wednesday, June 7, 2017

**EXHIBIT 2**



NATIONAL
EVENT
COMPANY

National Event Co.
1430 Broadway
7th Floor
New York, NY 10018
Phone: (212)792-8640
Fax: (212)792-8650

Reprint

# Purchase Order
# Consignment

**PAID**

| Date | P.O No. | Vendor Inv # |
|------|---------|--------------|
| 03/15/2017 11:50 AM | 99203 | ROBERT NISSE |

| Vendor |
|--------|
| CM Events Group |
| 1430 Broadway |
| New York, NY 10018 |

| Ship To |
|---------|
| National Event Company |
| 1430 Broadway |
| 7th Floor |
| New York, NY 10018 |
| |
| (917)231-7913 |

| Vendor ID #: | 2120 |
|---|---|
| Vendor Contact: | HOUSE ACCOUNT |
| Vendor Phone: | (917)420-9913 |
| Vendor Email: | rnmay@neco.com |
| Vendor Fax: | |

| Buyer's Rep: | Nicholas Shakarjian |
|---|---|
| Phone: | (212)792-8640 |
| Payment Method: | ACH |
| Payment Term: | |

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| **US Open Tennis Championship: Session 1 – Men's/Women's 1st Round Aug 28 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | **Event Total:** | **$1050.00** |
| **US Open Tennis Championship: Session 2 – Men's/Women's 1st Round Aug 28 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | **Event Total:** | **$1050.00** |
| **US Open Tennis Championship: Session 3 – Men's/Women's 1st Round Aug 29 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | **Event Total:** | **$1050.00** |
| **US Open Tennis Championship: Session 4 – Men's/Women's 1st Round Aug 29 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | **Event Total:** | **$1050.00** |
| **US Open Tennis Championship: Session 5 – Men's/Women's 2nd Round Aug 30 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 6 – Men's/Women's 2nd Round Aug 30 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 7 – Men's/Women's 2nd Round Aug 31 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 8 – Men's/Women's 2nd Round Aug 31 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 9 – Men's/Women's 3rd Round Sep 1 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 10 – Men's/Women's 3rd Round Sep 1 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 11 – Men's/Women's 3rd Round Sep 2 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| **US Open Tennis Championship: Session 12 - Men's/Women's 3rd Round Sep  2 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |
| **US Open Tennis Championship: Session 13 - Men's/Women's Round of 16 Sep  3 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |
| **US Open Tennis Championship: Session 14 - Men's/Women's Round of 16 Sep  3 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |
| **US Open Tennis Championship: Session 15 - Men's/Women's Round of 16 Sep  4 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |
| **US Open Tennis Championship: Session 16 - Men's/Women's Round of 16 Sep  4 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |
| **US Open Tennis Championship: Session 17 - Women's Quarterfinals/Men's Quarterfinals Sep  5 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |
| **US Open Tennis Championship: Session 18 - Women's Quarterfinals/Men's Quarterfinals Sep  5 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 19 - Women's Quarterfinals/Men's Quarterfinals Sep 6 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 20 - Men's Quarterfinals Sep 6 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 21 - Women's Semifinals Sep 7 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 22 - Men's Semifinals Sep 8 2017 12:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 23 - Women's Final/Men's Doubles Final Sep 9 2017 12:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 24 - Men's Final/Women's Doubles Final Sep 10 2017 12:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

Wednesday, June 7, 2017

| Qty / On Hand | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|

| Payment Information | | | | Summary | |
|---|---|---|---|---|---|
| ACH | 05/05/2017 11:57 AM | $25200.00 | Tickets: | | |
| On Account | 03/15/2017 11:50 AM | $0.00 | Total Ticket Cost: | $25,200.00 | |
| | | | Taxes: | $0.00 | |
| | | | Expenses: | $0.00 | |
| | | | Shipping: | $0.00 | |
| | | | PO Total: | $25200.00 | |
| Purchase Order Notes: | | | Total Paid: | $25200.00 | |
| | | | Balance Due: | $0.00 | |
| | | | | | |
| | | | Ship Method: | Other | |
| Shipping Notes: | | | Ship Type: | Courier | |
| Shipping Notes: ROBERT NISSEN | | | Tracking #: | | |
| | | | Est. Arrival: | 09/09/2017 | |

Wednesday, June 7, 2017

**EXHIBIT 3**



**EXHIBIT 4**

6/7/2017                                    https://online.citi.com/US/CBOL/ain/adaprint/flow.action?jfp.layout=PrintRecord

| Date | Description | | Amount |
|------|-------------|---|--------|
| 05-05-2017 | ACH Electronic CreditPAYPAL TRANSFER 050517 | | $ 779.00 |
| 05-05-2017 | CHECK 8660 | $ 45.47 | |
| 05-05-2017 | OTHER DECREASEBRAINTREE PURCHASE 05051749TFC987ZS87J | $ 49.00 | |
| 05-05-2017 | OTHER DECREASETICKETNETWORK CASH CONC 0505171991 | $ 137.22 | |
| 05-05-2017 | CHECK 8657 | $ 275.00. | |
| 05-05-2017 | CHECK 8659 | $ 344.50 | |
| 05-05-2017 | CHECK 8816 | $ 1,752.00 | |
| 05-05-2017 | BA FUNDS TRN OUTWIRE TO Delancey Group LLC | $ 8,000.00 | |
| 05-05-2017 | CHECK 8867 | $ 20,000.00 | |
| 05-05-2017 | CHECK 8870 | $ 25,000.00 | |
| 05-05-2017 | ONLINE - TRANSFER TO CHECKINGVIA CBUSOL Reference# 3106 | $ 42,500.00 | |

Account activity is provided for your information only and is subject to revision. It is not a substitute for your periodic statement which is the official record of your account.

Copyright © 2013 Citigroup Inc

| 05-03-2017 | CHECK 8619 | $ 1,157.35 |
|---|---|---|
| 05-03-2017 | CHECK 8663 | $ 2,500.00 |
| 05-03-2017 | CHECK 8646 | $ 3,664.00 |
| 05-03-2017 | TELLER WITHDRAWAL | $ 8,000.00 |
| 05-03-2017 | ONLINE - TRANSFER TO CHECKINGVIA CBUSOL Reference# 30679 | $ 9,000.00 |
| 05-03-2017 | ONLINE - TRANSFER TO CHECKINGVIA CBUSOL Reference# 25784 | $ 10,000.00 |
| 05-03-2017 | CHECK 8668 | $ 10,000.00 |
| 05-03-2017 | ONLINE - TRANSFER TO CHECKINGVIA CBUSOL Reference# 61168 | $ 15,000.00 |
| 05-03-2017 | CHECK 8643 | $ 88,800.00 |

Account activity is provided for your information only and is subject to revision. It is not a substitute for your periodic statement which is the official record of your account.

Copyright © 2013 Citigroup Inc

**EXHIBIT 5**

 **HERRICK**

Stephen B. Selbst
Partner
Phone: 212.592.1405
Fax: 212.545.2313
sselbst@herrick.com

June 15, 2017

<u>VIA ELECTRONIC MAIL AND REGULAR MAIL</u>

Michael Bachner, Esq.
Bachner & Associates, PC
39 Broadway, Suite 1610
New York, NY 10006

Re:    <u>Jason Nissen</u>

Dear Mr. Bachner:

Attached please find a packet of documents regarding payments that were made out of National Event Company II, LLC's ("NECO") bank account for Jason and Robert Nissen's 2017 U.S. Open tickets.

The attached documentation establishes that NECO paid for the tickets, and therefore, the tickets should inure to the benefit of NECO. The payments made by NECO for these tickets totaled $48,200. We believe that the tickets are for Section 124, Row L, Seats 1-6, and Section 124, Row K, Seats 1-6, both for all 24 sessions of the 2017 U.S. Open tennis matches.

Payments were made by NECO to Jason and/or Robert Nissen, as reflected in the attached documents, as follows:

- 5/3/17 Payment of $8,000 for Jason Nissen's tickets (teller withdrawal - cash)

- 5/3/17 Payment of $15,000 for Jason Nissen's tickets (transfer to account of National Events of America)

- 5/5/17 Payment of $25,200 for Robert Nissen's tickets (transfer to account of National Events of America)

As the NECO Pre Approval Disbursement Logs attached hereto establish, it was Jason Nissen who initiated each of the above payments out of the NECO account.

Accordingly, NECO demands that Jason and Robert Nissen's U.S. Open tickets be turned over to me, in my capacity as NECO's bankruptcy attorney, no later than 5:00 p.m. on Monday, June 19, 2017. If Mr. Nissen fails to turn them over for any reason, this letter constitutes notice that NECO will commence turnover proceedings against him in NECO's bankruptcy proceedings.

Very truly yours,

Stephen Selbst

**HERRICK, FEINSTEIN LLP** • Two Park Avenue • New York, NY 10016 • Phone: 212.592.1400 • Fax: 212.592.1500

HF 11512122v.1 #18887/0001

 **HERRICK**

Michael Bachner, Esq.
June 15, 2017
Page 2

Attachments

cc:   Tim Puopolo
      John DeMartino

6/7/2017                          https://online.citi.com/US/CBOL/ain/adaprint/flow.action?jfp.layout=PrintRecord

| 05-03-2017 | CHECK 8619 | $ 1,157.35 |
| 05-03-2017 | CHECK 8663 | $ 2,500.00 |
| 05-03-2017 | CHECK 8646 | $ 3,664.00 |
| 05-03-2017 | TELLER WITHDRAWAL | $ 8,000.00 |
| 05-03-2017 | ONLINE - TRANSFER TO CHECKINGVIA CBUSOL Reference# 30679 | $ 9,000.00 |
| 05-03-2017 | ONLINE - TRANSFER TO CHECKINGVIA CBUSOL Reference# 25784 | $ 10,000.00 |
| 05-03-2017 | CHECK 8668 | $ 10,000.00 |
| 05-03-2017 | ONLINE - TRANSFER TO CHECKINGVIA CBUSOL Reference# 61168 | $ 15,000.00 |
| 05-03-2017 | CHECK 8643 | $ 88,800.00 |

Account activity is provided for your information only and is subject to revision. It is not a substitute for your
periodic statement which is the official record of your account.

Copyright © 2013 Citigroup Inc





National Event Co.
1430 Broadway
7th Floor
New York, NY 10018
Phone: (212)792-8640
Fax: (212)792-8650

Reprint

# Purchase Order
# Consignment

## PAID

| Date | P.O No. | Vendor Inv # |
|---|---|---|
| 03/15/2017 11:46 AM | 99201 | JASON |

**Vendor**
CM Events Group
1430 Broadway
New York, NY 10018

**Ship To**
National Event Company
1430 Broadway
7th Floor
New York, NY 10018

(917)231-7913

| | |
|---|---|
| Vendor ID #: | 2120 |
| Vendor Contact: | HOUSE ACCOUNT |
| Vendor Phone: | (917)420-9913 |
| Vendor Email: | mmay@neco.com |
| Vendor Fax: | |

| | |
|---|---|
| Buyer's Rep: | Nicholas Shakarjian |
| Phone: | (212)792-8640 |
| Payment Method: | Trade (Non-Ticket Swap) |
| Payment Term: | |

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| US Open Tennis Championship: Session 1 – Men's/Women's 1st Round Aug 28 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY | | | | | | | | | |
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |
| US Open Tennis Championship: Session 2 – Men's/Women's 1st Round Aug 28 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY | | | | | | | | | |
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |
| US Open Tennis Championship: Session 3 – Men's/Women's 1st Round Aug 29 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY | | | | | | | | | |
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |
| US Open Tennis Championship: Session 4 – Men's/Women's 1st Round Aug 29 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY | | | | | | | | | |
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |
| US Open Tennis Championship: Session 5 – Men's/Women's 2nd Round Aug 30 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY | | | | | | | | | |

Wednesday, June 7, 2017

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 6 – Men's/Women's 2nd Round Aug 30 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 7 – Men's/Women's 2nd Round Aug 31 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 8 – Men's/Women's 2nd Round Aug 31 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 9 – Men's/Women's 3rd Round Sep  1 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 10 – Men's/Women's 3rd Round Sep  1 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 11 – Men's/Women's 3rd Round Sep  2 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | Event Total: | $981.60 |

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |

**US Open Tennis Championship: Session 12 – Men's/Women's 3rd Round Sep  2 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY**

Event Total: $981.60

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |

**US Open Tennis Championship: Session 13 – Men's/Women's Round of 16 Sep  3 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY**

Event Total: $981.60

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |

**US Open Tennis Championship: Session 14 – Men's/Women's Round of 16 Sep  3 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY**

Event Total: $981.60

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |

**US Open Tennis Championship: Session 15 – Men's/Women's Round of 16 Sep  4 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY**

Event Total: $981.60

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |

**US Open Tennis Championship: Session 16 – Men's/Women's Round of 16 Sep  4 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY**

Event Total: $981.60

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |

**US Open Tennis Championship: Session 17 – Women's Quarterfinals/Men's Quarterfinals Sep  5 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY**

Event Total: $981.60

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |

**US Open Tennis Championship: Session 18 – Women's Quarterfinals/Men's Quarterfinals Sep  5 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | 124 | L | 5 | $0.00 | $163.60 | | |
| 1 | N | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | | $163.60 |
| | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 19 - Women's Quarterfinals/Men's Quarterfinals Sep 6 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 20 - Men's Quarterfinals Sep 6 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 21 - Women's Semifinals Sep 7 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 22 - Men's Semifinals Sep 8 2017 12:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 23 - Women's Final/Men's Doubles Final Sep 9 2017 12:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 3 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 4 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 5 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 6 | $0.00 | $163.60 | | $163.60 |
| | | | | | | | Event Total: | $981.60 |

**US Open Tennis Championship: Session 24 - Men's Final/Women's Doubles Final Sep 10 2017 12:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | 124 | L | 1 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 2 | $0.00 | $163.60 | | $163.60 |
| 1 | N | 124 | L | 3 | $0.00 | $164.00 | | $164.00 |
| 1 | N | 124 | L | 4 | $0.00 | $164.00 | | $164.00 |
| 1 | N | 124 | L | 5 | $0.00 | $164.00 | | $164.00 |
| 1 | N | 124 | L | 6 | $0.00 | $164.00 | | $164.00 |
| | | | | | | | Event Total: | $983.20 |

Wednesday, June 7, 2017

| Qty / On Hand | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|

**Payment Information**

| | | | |
|---|---|---|---|
| ACH | | 05/03/2017 6:16 PM | $15000.00 |
| Cash | | 05/03/2017 6:16 PM | $8000.00 |
| Trade (Non-Ticket Swap) | | 05/03/2017 6:16 PM | $560.00 |
| On Account | | 03/15/2017 11:46 AM | $0.00 |

**Purchase Order Notes:**

**Shipping Notes:**
Shipping Notes: JASON

| Summary | |
|---|---|
| Tickets: | |
| Total Ticket Cost: | $23,560.00 |
| Taxes: | $0.00 |
| Expenses: | $0.00 |
| Shipping: | $0.00 |
| PO Total: | $23560.00 |
| Total Paid: | $23560.00 |
| Balance Due: | $0.00 |

| | |
|---|---|
| Ship Method: | Other |
| Ship Type: | Courier |
| Tracking #: | |
| Est. Arrival: | 09/09/2017 |

Wednesday, June 7, 2017

| 05-05-2017 | ACH Electronic CreditPAYPAL TRANSFER 050517 | $ 779.00 |
|---|---|---|
| 05-05-2017 | CHECK 8660 | $ 45.47 |
| 05-05-2017 | OTHER DECREASEBRAINTREE PURCHASE 05051749TFC987ZS87J | $ 49.00 |
| 05-05-2017 | OTHER DECREASETICKETNETWORK CASH CONC 0505171991 | $ 137.22 |
| 05-05-2017 | CHECK 8657 | $ 275.00 |
| 05-05-2017 | CHECK 8659 | $ 344.50 |
| 05-05-2017 | CHECK 8616 | $ 1,752.00 |
| 05-05-2017 | BA FUNDS TRN OUTWIRE TO Delancey Group LLC | $ 8,000.00 |
| 05-05-2017 | CHECK 8667 | $ 20,000.00 |
| 05-05-2017 | CHECK 8670 | $ 25,000.00 |
| 05-05-2017 | ONLINE - TRANSFER TO CHECKINGVIA CBUSOL Reference# 3106 | $ 42,500.00 |

Account activity is provided for your information only and is subject to revision. It is not a substitute for your periodic statement which is the official record of your account.

Copyright © 2013 Citigroup Inc

# IECO Pre Approval Outgoing Disbursement Log

as of ___/___/2017   Initials:

## Anticipated Bank Transfers

| Outgoing Transfers Recipient Name | AMOUNT REQUESTED | Verified to 2027 Budgeted Amount(s) (✔) Nothing any Variance | For Internal Finance Department Use | | | | |
|---|---|---|---|---|---|---|---|
| | | | Recorded in Cash Flow As a Disbursement (✔) Nothing any Variance | IF/QB Standard Purchase Order (PO) # if not Indicate Reason | Bank Register Matched to QuickBooks (✔) (Amounts Must Agree) | QuickBooks Account Posted | |
| 1  Report Nissen US DIST LLK | 24,000 | | 25,000 | DM 9295 | | | |
| 2 | | | 1,65 | BH 10057 | | | |
| 3  Mike Century US Dist  13 DA | 15,000 | | | BH 99159 | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |

## Anticipated Wire Transfers

| Outgoing Transfers Recipient Name | AMOUNT REQUESTED | Verified to 2027 Budgeted Amount(s) (✔) Nothing any Variance | For Internal Finance Department Use | | | | |
|---|---|---|---|---|---|---|---|
| | | | Recorded in Cash Flow As a Disbursement (✔) Nothing any Variance | IF/QB Standard Purchase Order (PO) # if not Indicate Reason | Bank Register Matched to QuickBooks (✔) (Amounts Must Agree) | QuickBooks Account Posted | |
| 1  Delecray DAGaoda | 4,000 | | | 84,9204 | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |

## Cash Withdrawals

| Cash Recipient Name | AMOUNT REQUESTED | Verified to 2027 Budgeted Amount(s) (✔) Nothing any Variance | For Internal Finance Department Use | | | | |
|---|---|---|---|---|---|---|---|
| | | | Recorded in Cash Flow As a Disbursement (✔) Nothing any Variance | IF/QB Standard Purchase Order (PO) # if not Indicate Reason | Bank Register Matched to QuickBooks (✔) (Amounts Must Agree) | QuickBooks Account Posted | |
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |

Pre-Approval Requested by Officer/CO

Final Approval to Initiate the Request by COO or CFO

Finance Department Pre-Approval to Disbursement Authorization by CEO or SA

**NOTE: Pre-Approval and Final Approval to Disburse Funds CANNOT be the Same Individual**



**NATIONAL EVENT COMPANY**

National Event Co.
1430 Broadway
7th Floor
New York, NY 10018
Phone: (212)792-8640
Fax: (212)792-8650

Reprint

# Purchase Order
# Consignment

**PAID**

| Date | P.O No. | Vendor Inv # |
|---|---|---|
| 03/15/2017 11:50 AM | 99203 | ROBERT NISSE |

| Vendor |
|---|
| CM Events Group |
| 1430 Broadway |
| New York, NY 10018 |

| Ship To |
|---|
| National Event Company |
| 1430 Broadway |
| 7th Floor |
| New York, NY 10018 |
| |
| (917)231-7913 |

| | |
|---|---|
| Vendor ID #: | 2120 |
| Vendor Contact: | HOUSE ACCOUNT |
| Vendor Phone: | (917)420-9913 |
| Vendor Email: | mmay@neco.com |
| Vendor Fax: | |

| | |
|---|---|
| Buyer's Rep: | Nicholas Shakarjian |
| Phone: | (212)792-8640 |
| Payment Method: | ACH |
| Payment Term: | |

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| **US Open Tennis Championship: Session 1 – Men's/Women's 1st Round Aug 28 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | **Event Total:** | **$1050.00** |
| **US Open Tennis Championship: Session 2 – Men's/Women's 1st Round Aug 28 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | **Event Total:** | **$1050.00** |
| **US Open Tennis Championship: Session 3 – Men's/Women's 1st Round Aug 29 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | **Event Total:** | **$1050.00** |
| **US Open Tennis Championship: Session 4 – Men's/Women's 1st Round Aug 29 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | **Event Total:** | **$1050.00** |
| **US Open Tennis Championship: Session 5 – Men's/Women's 2nd Round Aug 30 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 6 – Men's/Women's 2nd Round Aug 30 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 7 – Men's/Women's 2nd Round Aug 31 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY**

| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 8 – Men's/Women's 2nd Round Aug 31 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 9 – Men's/Women's 3rd Round Sep 1 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY**

| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 10 – Men's/Women's 3rd Round Sep 1 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

**US Open Tennis Championship: Session 11 – Men's/Women's 3rd Round Sep 2 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY**

| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | | $175.00 |
| | | | | | | | | Event Total: | $1050.00 |

Wednesday, June 7, 2017

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|

**US Open Tennis Championship: Session 12 - Men's/Women's 3rd Round Sep 2 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty | On Hand | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | | $175.00 |
| | | | | | | | | **Event Total:** | **$1050.00** |

**US Open Tennis Championship: Session 13 - Men's/Women's Round of 16 Sep 3 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY**

| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | | $175.00 |
| | | | | | | | | **Event Total:** | **$1050.00** |

**US Open Tennis Championship: Session 14 - Men's/Women's Round of 16 Sep 3 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | | $175.00 |
| | | | | | | | | **Event Total:** | **$1050.00** |

**US Open Tennis Championship: Session 15 - Men's/Women's Round of 16 Sep 4 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY**

| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | | $175.00 |
| | | | | | | | | **Event Total:** | **$1050.00** |

**US Open Tennis Championship: Session 16 - Men's/Women's Round of 16 Sep 4 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | | $175.00 |
| | | | | | | | | **Event Total:** | **$1050.00** |

**US Open Tennis Championship: Session 17 - Women's Quarterfinals/Men's Quarterfinals Sep 5 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY**

| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | | $175.00 |
| | | | | | | | | **Event Total:** | **$1050.00** |

**US Open Tennis Championship: Session 18 - Women's Quarterfinals/Men's Quarterfinals Sep 5 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| 1 | N | | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |

Wednesday, June 7, 2017

| Qty / On Hand | Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | | 124 | K | 5 | $0.00 | $175.00 | | |
| 1 | N | | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | | $175.00 |

**US Open Tennis Championship: Session 19 - Women's Quarterfinals/Men's Quarterfinals Sep 6 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY**

| | | | | | | | Event Total: | $1050.00 |
|---|---|---|---|---|---|---|---|---|
| 1 | N | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | $175.00 |

**US Open Tennis Championship: Session 20 - Men's Quarterfinals Sep 6 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| | | | | | | | Event Total: | $1050.00 |
|---|---|---|---|---|---|---|---|---|
| 1 | N | 124 | | 1 | $0.00 | $175.00 | | |
| 1 | N | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | $175.00 |

**US Open Tennis Championship: Session 21 - Women's Semifinals Sep 7 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| | | | | | | | Event Total: | $1050.00 |
|---|---|---|---|---|---|---|---|---|
| 1 | N | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | $175.00 |

**US Open Tennis Championship: Session 22 - Men's Semifinals Sep 8 2017 12:00PM at Arthur Ashe Stadium, Flushing, NY**

| | | | | | | | Event Total: | $1050.00 |
|---|---|---|---|---|---|---|---|---|
| 1 | N | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | $175.00 |

**US Open Tennis Championship: Session 23 - Women's Final/Men's Doubles Final Sep 9 2017 12:00PM at Arthur Ashe Stadium, Flushing, NY**

| | | | | | | | Event Total: | $1050.00 |
|---|---|---|---|---|---|---|---|---|
| 1 | N | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | $175.00 |

**US Open Tennis Championship: Session 24 - Men's Final/Women's Doubles Final Sep 10 2017 12:00PM at Arthur Ashe Stadium, Flushing, NY**

| | | | | | | | Event Total: | $1050.00 |
|---|---|---|---|---|---|---|---|---|
| 1 | N | 124 | K | 1 | $0.00 | $175.00 | | |
| 1 | N | 124 | K | 2 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 3 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 4 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 5 | $0.00 | $175.00 | | $175.00 |
| 1 | N | 124 | K | 6 | $0.00 | $175.00 | | $175.00 |
| | | | | | | | | $175.00 |
| | | | | | | | Event Total: | $1050.00 |

Wednesday, June 7, 2017

| QTY / On Hand | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|

| Payment Information | | | |
|---|---|---|---|
| ACH | | 05/05/2017 11:57 AM | $25200.00 |
| On Account | | 03/15/2017 11:50 AM | $0.00 |

**Purchase Order Notes:**

**Shipping Notes:**
Shipping Notes: ROBERT NISSEN

| Summary | |
|---|---|
| Tickets: | |
| Total Ticket Cost: | $25,200.00 |
| Taxes: | $0.00 |
| Expenses: | $0.00 |
| Shipping: | $0.00 |
| PO Total: | $25200.00 |
| Total Paid: | $25200.00 |
| Balance Due: | $0.00 |

| | |
|---|---|
| Ship Method: | Other |
| Ship Type: | Courier |
| Tracking #: | |
| Est. Arrival: | 09/09/2017 |

Wednesday, June 7, 2017



**National Event Co.**
**1430 Broadway**
**7th Floor**
**New York, NY 10018**
**Phone: (212)792-8640**
**Fax: (212)792-8650**

Reprint

# Purchase Order
# Consignment

| Date | P.O No. | Vendor Inv # |
|---|---|---|
| 05/05/2017 4:36 PM | 100515 | n/a |

| Vendor |
|---|
| CM Events Group |
| 1430 Broadway |
| New York, NY 10018 |

## PAID

| Ship To |
|---|
| National Event Company |
| 1430 Broadway |
| 7th Floor |
| New York, NY 10018 |
| |
| (917)231-7913 |

| Vendor ID #: | 2120 |
|---|---|
| Vendor Contact: | HOUSE ACCOUNT |
| Vendor Phone: | (917)420-9913 |
| Vendor Email: | mmay@neco.com |
| Vendor Fax: | |

| Buyer's Rep: | Miguel Lopez |
|---|---|
| Phone: | (212)792-8640 |
| Payment Method: | ACH |
| Payment Term: | |

| Qty / On Hand | | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| **US Open Tennis Championship: Session 1 - Men's/Women's 1st Round Aug 28 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | |
| 1 | N | | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | | | $12.50 |
| | | | | | | | | Event Total: | $75.00 |
| **US Open Tennis Championship: Session 2 - Men's/Women's 1st Round Aug 28 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | |
| 1 | N | | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | | | $12.50 |
| | | | | | | | | Event Total: | $75.00 |
| **US Open Tennis Championship: Session 3 - Men's/Women's 1st Round Aug 29 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | |
| 1 | N | | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | | | $12.50 |
| | | | | | | | | Event Total: | $75.00 |
| **US Open Tennis Championship: Session 4 - Men's/Women's 1st Round Aug 29 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |
| 1 | N | | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | |
| 1 | N | | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | | | $12.50 |
| | | | | | | | | Event Total: | $75.00 |
| **US Open Tennis Championship: Session 5 - Men's/Women's 2nd Round Aug 30 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY** | | | | | | | | | |

| Qty / On Hand | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | **Event Total:** | $75.00 |

**US Open Tennis Championship: Session 6 - Men's/Women's 2nd Round Aug 30 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | **Event Total:** | $75.00 |

**US Open Tennis Championship: Session 7 - Men's/Women's 2nd Round Aug 31 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | **Event Total:** | $75.00 |

**US Open Tennis Championship: Session 8 - Men's/Women's 2nd Round Aug 31 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | **Event Total:** | $75.00 |

**US Open Tennis Championship: Session 9 - Men's/Women's 3rd Round Sep  1 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | **Event Total:** | $75.00 |

**US Open Tennis Championship: Session 10 - Men's/Women's 3rd Round Sep  1 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | **Event Total:** | $75.00 |

**US Open Tennis Championship: Session 11 - Men's/Women's 3rd Round Sep  2 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | Seat Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | **Event Total:** | $75.00 |

Wednesday, June 7, 2017

| Qty / On Hand | | Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N | | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | |
| 1 | N | | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | | | $12.50 |

**US Open Tennis Championship: Session 12 - Men's/Women's 3rd Round Sep  2 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY**

Event Total: $75.00

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | | ACES CLUB | PASS | 1 | $0.00 | $12.50 | |
| 1 | N | | ACES CLUB | PASS | 2 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 3 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 4 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 5 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 6 | $0.00 | $12.50 | $12.50 |
| | | | | | | | | $12.50 |

**US Open Tennis Championship: Session 13 - Men's/Women's Round of 16 Sep  3 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY**

Event Total: $75.00

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | | ACES CLUB | PASS | 1 | $0.00 | $12.50 | |
| 1 | N | | ACES CLUB | PASS | 2 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 3 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 4 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 5 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 6 | $0.00 | $12.50 | $12.50 |
| | | | | | | | | $12.50 |

**US Open Tennis Championship: Session 14 - Men's/Women's Round of 16 Sep  3 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY**

Event Total: $75.00

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | | ACES CLUB | PASS | 1 | $0.00 | $12.50 | |
| 1 | N | | ACES CLUB | PASS | 2 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 3 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 4 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 5 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 6 | $0.00 | $12.50 | $12.50 |
| | | | | | | | | $12.50 |

**US Open Tennis Championship: Session 15 - Men's/Women's Round of 16 Sep  4 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY**

Event Total: $75.00

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | | ACES CLUB | PASS | 1 | $0.00 | $12.50 | |
| 1 | N | | ACES CLUB | PASS | 2 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 3 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 4 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 5 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 6 | $0.00 | $12.50 | $12.50 |
| | | | | | | | | $12.50 |

**US Open Tennis Championship: Session 16 - Men's/Women's Round of 16 Sep  4 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY**

Event Total: $75.00

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | | ACES CLUB | PASS | 1 | $0.00 | $12.50 | |
| 1 | N | | ACES CLUB | PASS | 2 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 3 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 4 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 5 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 6 | $0.00 | $12.50 | $12.50 |
| | | | | | | | | $12.50 |

**US Open Tennis Championship: Session 17 - Women's Quarterfinals/Men's Quarterfinals Sep  5 2017  11:00AM at Arthur Ashe Stadium, Flushing, NY**

Event Total: $75.00

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | | ACES CLUB | PASS | 1 | $0.00 | $12.50 | |
| 1 | N | | ACES CLUB | PASS | 2 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 3 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 4 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 5 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 6 | $0.00 | $12.50 | $12.50 |
| | | | | | | | | $12.50 |

**US Open Tennis Championship: Session 18 - Women's Quarterfinals/Men's Quarterfinals Sep  5 2017  7:00PM at Arthur Ashe Stadium, Flushing, NY**

Event Total: $75.00

| Qty / On Hand | | | Section | Row | Seats | Face | Cost | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | | ACES CLUB | PASS | 1 | $0.00 | $12.50 | |
| 1 | N | | ACES CLUB | PASS | 2 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 3 | $0.00 | $12.50 | $12.50 |
| 1 | N | | ACES CLUB | PASS | 4 | $0.00 | $12.50 | $12.50 |

| Qty / On Hand | Seats Type / Obstruct. | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | Event Total: | $75.00 |

**US Open Tennis Championship: Session 19 - Women's Quarterfinals/Men's Quarterfinals Sep 6 2017 11:00AM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | Event Total: | $75.00 |

**US Open Tennis Championship: Session 20 - Men's Quarterfinals Sep 6 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | Event Total: | $75.00 |

**US Open Tennis Championship: Session 21 - Women's Semifinals Sep 7 2017 7:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | Event Total: | $75.00 |

**US Open Tennis Championship: Session 22 - Men's Semifinals Sep 8 2017 12:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | Event Total: | $75.00 |

**US Open Tennis Championship: Session 23 - Women's Final/Men's Doubles Final Sep 9 2017 12:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | Event Total: | $75.00 |

**US Open Tennis Championship: Session 24 - Men's Final/Women's Doubles Final Sep 10 2017 12:00PM at Arthur Ashe Stadium, Flushing, NY**

| Qty / On Hand | | Section | Row | Seats | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | N | ACES CLUB | PASS | 1 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 2 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 3 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 4 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 5 | $0.00 | $12.50 | | $12.50 |
| 1 | N | ACES CLUB | PASS | 6 | $0.00 | $12.50 | | $12.50 |
| | | | | | | | Event Total: | $75.00 |

Wednesday, June 7, 2017

| Qty / On Hand | Obstruct. | Section | Row | Seat # | Face | Cost | Notes | Total |
|---|---|---|---|---|---|---|---|---|

**Payment Information**

| | | | |
|---|---|---|---|
| ACH | | 05/05/2017 5:42 PM | $1800.00 |
| On Account | | 05/05/2017 4:36 PM | $0.00 |

**Purchase Order Notes:**

**Shipping Notes:**
Shipping Notes:

| Summary | |
|---|---|
| Tickets: | |
| Total Ticket Cost: | $1,800.00 |
| Taxes: | $0.00 |
| Expenses: | $0.00 |
| Shipping: | $0.00 |
| PO Total: | $1800.00 |
| Total Paid: | $1800.00 |
| Balance Due: | $0.00 |

| | |
|---|---|
| Ship Method: | FedEx (Domestic) |
| Ship Type: | FedEx 2nd Day |
| Tracking #: | |
| Est. Arrival: | 09/06/2017 |

Wednesday, June 7, 2017

**EXHIBIT 6**

.

■ ■ ■

## SILVERMAN SHIN & BYRNE PLLC

Peter R. Silverman
Writer's Direct Dial No. 646.822.1180
E-mail: psilver@silverfirm.com

WALL STREET PLAZA
88 PINE STREET
22ND FLOOR
NEW YORK, NY 10005
212.779.8600
Facsimile: 212.779.8858

New Jersey
19 Engle Street
Tenafly, NJ 07670
201.567.4969

June 20, 2017

**BY E-MAIL: sselbst@herrick.com and REGULAR MAIL**
Herrick, Feinstein LLP
Two Park Avenue
New York, NY 10016
Attn: Stephen Selbst

Re:  Jason Nissen

Dear Mr. Selbst:

Michael Bachner, who represents Jason Nissen with respect to matters pending with the United States Attorney, has forwarded your letter of June 15 to me for reply.  I am counsel to Mr. Nissen with respect to various matters concerning National Event Company.

The documentation attached to your letter does not establish NECO paid for the U.S. Open tickets.  In fact, I am informed that NECO's bank records do not establish or show any such payments and that third parties (neither Jason Nissen nor Robert Nissen) paid for these tickets.

Accordingly, NECO has no claim to the subject tickets.

Very truly yours,

Peter R. Silverman

PRS:rlc

466443